B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Utah

In re  **Jeremy George Barker**
_____,
                                    Debtor

Case No. _____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 178,000.00 | | |
| B - Personal Property | Yes | 5 | 150,905.00 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 365,666.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 1,887,223.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 19 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 3,922.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 3,922.00 |
| Total Number of Sheets of ALL Schedules | | 60 | | | |
| | | Total Assets | 328,905.00 | | |
| | | | Total Liabilities | 2,252,889.86 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Utah

In re    **Jeremy George Barker**                             ,        Case No. _____

                                          Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6A (Official Form 6A) (12/07)

.

In re   **Jeremy George Barker**                                          ,   Case No. _____

_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **50% interest in residential real propety located at 377 West Larkspur Lane, Morgan, UT 84050, jointly owned with debtor's non-filing spouse Shannon Barker** | **Joint tenancy with rights of survivorship** | **-** | **178,000.00** | **352,166.00** |

| | | Sub-Total > | **178,000.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **178,000.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re  **Jeremy George Barker**                                    ,  Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | - | **5.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Zions Bank checking account no. xxxxx5239 ($1.00 estimated blance)** | - | **Unknown** |
| | | **First Bank checking account no. x7344 ($0 estimated blance), jointly owned with Pectol Construction Inc.** | - | **Unknown** |
| | | **Chase Bank checking account ($0 estimated blance)** | - | **Unknown** |
| | | **Zions Bank savings account no. xxxxx5753 ($0 estimated blance)** | - | **Unknown** |
| | | **Scottrade stock trading account  ($0 balance)** | - | **0.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **50% interest in washer ($150), dryer ($150), refrigerator ($250), freezer ($100), stove ($300), microwave oven ($75), jointly owned with debtor's non-filing spouse** | - | **512.50** |
| | | **50% interest in beds and bedding, jointly owned with debtor's non-filing spouse** | - | **100.00** |
| | | **50% interest in food and other provisions ($250), jointly owned with debtor's non-filing spouse** | - | **125.00** |

| | |
|---|---|
| Sub-Total > | **742.50** |
| (Total of this page) | |

__4__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Jeremy George Barker**                                        ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 50% interest in couch ($250), loveseat ($200), chairs ($200), storage cabinets ($150), movable shelving ($75), desk ($50), coffee tables ($50), end tables ($50), lamps ($50), television ($200), VCR ($25), DVD player ($25), cookware ($25), kitchen utensils ($5), flatware ($5), dishes ($5), cups and glasses ($10), knick knacks ($25), plants ($10), vacuum cleaner ($25), telephone ($20), jointly owned with debtor's non-filing spouse | - | 727.50 |
| | | Radio ($10), coffee/tea maker ($10) | - | 0.00 |
| | | Computer purchased in year 2005 ($300), printer ($50) | - | 350.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 50% interest in artwork depicting/produced by debtor/family, jointly owned with debtor's non-filing spouse | - | 5.00 |
| | | 50% interest in pictures ($200), jointly owned with debtor's non-filing spouse | - | 100.00 |
| | | 50% interest in books ($100), music CDs ($100), videos/DVDs ($200), jointly owned with debtor's non-filing spouse | - | 200.00 |
| 6. Wearing apparel. | | Clothing and shoes for one person | - | 200.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Camera ($20), bicycle ($30) | - | 50.00 |
| | | 50% interest in camcorder ($0), jointly owned with debtor's non-filing spouse | - | 0.00 |
| | | Guns: Ruger 10-22 | - | 130.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **1,762.50**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jeremy George Barker**                                        ,    Case No. _____

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Business Assets (in storage unit): 2 wood desks ($200), conference table and chairs ($150), 2 metal desks ($50), 3 filing cabinets ($180), 3 Dell computers ($300), 3 printers ($50), 2 fax machines ($50), 2 shelving unites ($50), 2 bid desks ($200), wood office desk ($250), miscellaneous electronics ($350), software ($300), water pump ($100)** | - | 2,250.00 |
| | | **1005 of the common stock of Pectol Construction Inc., a Uah "S" corp, now dissolved** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **2,250.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Jeremy George Barker**                                    ,  Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Dodge Ram SLT VIN 3D7KU28C14G234260 (122,000 estimated miles)** | - | 15,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Compressor ($250), compactor ($300), welder ($250), hand tools ($250)** | - | 1,050.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Chickens, dog** | - | 50.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Cellular phones** | - | 50.00 |

Sub-Total >     **16,150.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jeremy George Barker**                                              ,        Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Causes of action against various contractors ($370,000 estiamted, uncollectible from contractors, but possible from the bonding companies)** | - | **Unknown** |
| | | **Jeremy G. Barker Companies Inc. and Pectol Construction, Inc. vs. Ascent Construction, Inc., University of Utah Credit Union, and John Does 1-10 (Civil no. 080411245)** | - | **130,000.00** |
| | | **Cause of action against Wadman Corporation ($114,000 estimated claim, uncollectible)** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **130,000.00** |
| (Total of this page) | |
| Total > | **150,905.00** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

.

In re   **Jeremy George Barker**
_____,    Case No. _____
                              Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                        $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                            *with respect to cases commenced on or after the date of adjustment.)*
☑ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **50% interest in residential real propety located at 377 West Larkspur Lane, Morgan, UT 84050, jointly owned with debtor's non-filing spouse Shannon Barker** | **Utah Code Ann. § 78B-5-503(2)** | **1,917.00** | **356,000.00** |
| **Household Goods and Furnishings** | | | |
| **50% interest in washer ($150), dryer ($150), refrigerator ($250), freezer ($100), stove ($300), microwave oven ($75), jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-505(1)(a)(viii)(A)** | **512.50** | **1,025.00** |
| **50% interest in beds and bedding, jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-505(1)(a)(viii)(E)** | **100.00** | **200.00** |
| **50% interest in food and other provisions ($250), jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-505(1)(a)(viii)(C)** | **125.00** | **250.00** |
| **50% interest in couch ($250), loveseat ($200), chairs ($200), storage cabinets ($150), movable shelving ($75), desk ($50), coffee tables ($50), end tables ($50), lamps ($50), television ($200), VCR ($25), DVD player ($25), cookware ($25), kitchen utensils ($5), flatware ($5), dishes ($5), cups and glasses ($10), knick knacks ($25), plants ($10), vacuum cleaner ($25), telephone ($20), jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-506(1)(a)** | **500.00** | **1,455.00** |
| **Computer purchased in year 2005 ($300), printer ($50)** | **Utah Code Ann. § 78B-5-506(2)** | **350.00** | **350.00** |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **50% interest in artwork depicting/produced by debtor/family, jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-505(1)(a)(ix)** | **5.00** | **10.00** |
| **50% interest in books ($100), music CDs ($100), videos/DVDs ($200), jointly owned with debtor's non-filing spouse** | **Utah Code Ann. § 78B-5-506(1)(c)** | **200.00** | **400.00** |
| **Wearing Apparel** | | | |
| **Clothing and shoes for one person** | **Utah Code Ann. § 78B-5-505(1)(a)(viii)(D)** | **200.00** | **200.00** |

___1___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/10) -- Cont.

In re    **Jeremy George Barker**                                    ,    Case No. _____

                                                    **Debtor**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Stock and Interests in Businesses** | | | |
| **Business Assets (in storage unit): 2 wood desks ($200), conference table and chairs ($150), 2 metal desks ($50), 3 filing cabinets ($180), 3 Dell computers ($300), 3 printers ($50), 2 fax machines ($50), 2 shelving unites ($50), 2 bid desks ($200), wood office desk ($250), miscellaneous electronics ($350), software ($300), water pump ($100)** | **Utah Code Ann. § 78B-5-506(2)** | **2,250.00** | **2,250.00** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2004 Dodge Ram SLT VIN 3D7KU28C14G234260 (122,000 estimated miles)** | **Utah Code Ann. § 78B-5-506(3)** | **1,500.00** | **15,000.00** |
| **Machinery, Fixtures, Equipment and Supplies Used in Business** | | | |
| **Compressor ($250), compactor ($300), welder ($250), hand tools ($250)** | **Utah Code Ann. § 78B-5-506(2)** | **850.00** | **1,050.00** |
| **Animals** | | | |
| **Chickens, dog** | **Utah Code Ann. § 78B-5-506(1)(c)** | **50.00** | **50.00** |
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| **Cellular phones** | **Utah Code Ann. § 78B-5-506(2)** | **50.00** | **50.00** |

Total:  **8,609.50**    **378,290.00**

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Jeremy George Barker**                                                          Case No. _____
                                                              ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>**1st Bank**<br>**120 South State Street**<br>**Morgan, UT 84050** | X | - | | | **March 2009**<br><br>**Auto loan**<br><br>**2004 Dodge Ram SLT VIN 3D7KU28C14G234260 (122,000 estimated miles)** | | | | | |
| | | | | | Value $                15,000.00 | | | | 13,500.00 | 0.00 |
| Account No. **x9857**<br><br>**Bank of America Home Loans**<br>**PO Box 5170**<br>**Simi Valley, CA 93062-5170** | | - | | | **April 2009**<br>**Trust Deed**<br>**50% interest in residential real propety located at 377 West Larkspur Lane, Morgan, UT 84050, jointly owned with debtor's non-filing spouse Shannon Barker** | | | | | |
| | | | | | Value $              356,000.00 | | | | 352,166.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|  |  |  |  |
|---|---|---|---|
| __0__    continuation sheets attached | Subtotal<br>(Total of this page) | 365,666.00 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 365,666.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   **Jeremy George Barker**                                                                      Case No. _____
                                                                         ,
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re __Jeremy George Barker_____,      Case No. _____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-0143**<br><br>**Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** | X | - | N/A<br><br>NOTICE ONLY | | | | 0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-0143**<br><br>**Internal Revenue Service**<br>**Attn: Insolvency Mail Stop 5021**<br>**50 South 200 East**<br>**Salt Lake City, UT 84111** | X | - | N/A<br><br>NOTICE ONLY | | | | 0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-0143**<br><br>**Utah State Tax Commission**<br>**210 North 1950 West**<br>**Salt Lake City, UT 84134** | X | - | N/A/<br><br>NOTICE ONLY | | | | 0.00 | 0.00<br>0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>0.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 0.00<br>0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __**Jeremy George Barker**_____,   Case No. _____

   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x7344**<br><br>**1st Bank**<br>**120 South State Street**<br>**Morgan, UT 84050** | X | - | | | June 2009<br>**Business debt: Line of credit** | | | | 15,000.00 |
| Account No. **xx-xxx6309**<br><br>**Abe Pentz**<br>**PO Box 270**<br>**Henefer, UT 84033** | X | - | | | October 2008<br>**Business debt: payroll** | | | X | 500.00 |
| Account No. **xxx-xx-0143**<br><br>**Amcor White**<br>**PO Box 60000**<br>**San Francisco, CA 94160** | X | - | | | 2008<br>**Business debt: supplies** | | | | 7,516.26 |
| Account No. **xxxxxxx3897**<br><br>**American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | - | | | June 1994<br>**Business debt: Credit card** | | | | 31,618.00 |

__25__  continuation sheets attached

Subtotal
(Total of this page)    **54,634.26**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
S/N:29378-100426   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                                           , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx/ xx-xxx6309**<br><br>**Anthony Martinez**<br>**1657 North 210 East**<br>**Tooele, UT 84074** | X | - | December 2009<br>**Business debt: Payroll** | | | X | **1,800.00** |
| Account No. **xxx-xx-0143**<br><br>**Ascent Construction, Inc.**<br>**25 South Main**<br>**Suite 200**<br>**Centerville, UT 84014** | X | - | 2008<br>**Business debt: Potential warranty** | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>**Aspen Springs**<br>**159 North 1250 West**<br>**Centerville, UT 84014** | | - | 2009<br>**Business debt; storage** | | | | **946.00** |
| Account No. **xxx-xx-0143**<br><br>**Auto Owners Ins. Co.**<br>**PO Box 30315**<br>**Lansing, MI 48909-7815** | X | - | 2008<br>**Business debt: Insurance** | | | | **1,000.00** |
| Account No. **xx-xxxxx / xx-xxx6309**<br><br>**Barry Phelps**<br>**1560 East James Drive**<br>**Fruit Heights, UT 84037** | X | - | June 2009<br>**Business debt: Payroll** | | | X | **1,700.00** |

Sheet no. __1__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,446.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeremy George Barker** ,                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxx-xx-0143**<br><br>**Brent Farley**<br>**578 West 150 North**<br>**Morgan, UT 84050** | X | - | | | **2008**<br>**Business debt: Hard money loan** | | | | 3,000.00 |
| Account No. **xxx-xx-0143**<br><br>**Brundage Bone Concrete Pumping**<br>**350 West 700 South**<br>**Pleasant Grove, UT 84062** | X | - | | | **2009**<br>**Business debt: gravel placement** | | | | 1,895.28 |
| Account No. **xx-xxx6309**<br><br>**Bryce Grow**<br>**2290 West 1275 South**<br>**Syracuse, UT 84075** | X | - | | | **November 2009**<br>**Business debt: payroll** | | | X | 500.00 |
| Account No. **xxx-xx-0143**<br><br>**Burbachs**<br>**890 West Center Street Suite 2**<br>**North Salt Lake, UT 84054** | X | - | | | **2008**<br>**Business debt: warranty** | | | | 500.00 |
| Account No. **xxx-xx-0143**<br><br>**Camp Kostopolus**<br>**2500 Emigration Canyon**<br>**Salt Lake City, UT 84108** | X | - | | | **2009**<br>**Business debt: Potential warranty** | | | | 25,000.00 |

Sheet no. __2__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,895.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeremy George Barker**                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx1960**<br><br>**CAT Financial**<br>**2120 West End AVenue**<br>**Nashville, TN 37203** | X | - | | | **2006**<br>**Business debt: heavy equipment** | | | | 357,000.00 |
| Account No. **xxx-xx-0143**<br><br>**Cate Rental & Sales**<br>**2055 South Pioneer Road**<br>**Salt Lake City, UT 84104** | X | - | | | **2008**<br>**Business debt: rental equipment** | | | | 10,915.08 |
| Account No. **None**<br><br>**Celene & Brandon Allen**<br>**4472 West 4600 South**<br>**West Haven, UT 84401** | | - | | | **June 2009**<br>**Consumer debt: Loan** | | | | 2,300.00 |
| Account No. **xxxx-xxxx-xxxx-7316**<br><br>**Chase**<br>**800 Brooksedge Blvd.**<br>**Westerville, OH 43081** | X | - | | | **November 2006**<br>**Consumer debt: Credit card** | | | | 3,841.00 |
| Account No. **xxxxxxxxxxxxxx6052**<br><br>**Chase**<br>**800 Brooksedge Blvd.**<br>**Westerville, OH 43081** | X | - | | | **2009**<br>**Business debt: Overdraft** | | | | 823.98 |

Sheet no. __3__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

374,880.06

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker** ,                                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xx-xxx6309**<br><br>**Chris Hibler**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** | X | - | | | **2009**<br>**Business debt: payroll** | | | X | 1,500.00 |
| Account No. **xxx-xx-0143**<br><br>**City of Bountiful**<br>**790 South 100 East**<br>**Bountiful, UT 84010** | X | - | | | **2009**<br>**Business debt: Potenital warranty** | | | | Unknown |
| Account No. **xxx-xx-0143**<br><br>**CNA Surety**<br>**333 S. Wabash Avenue**<br>**Floor 41**<br>**Chicago, IL 60604** | X | - | | | **2009**<br>**Business debt: Potential warranty** | | | | Unknown |
| Account No. **xxxxxx4001**<br><br>**Commercial Equipment Lease**<br>**2292 Oakmont Way**<br>**Eugene, OR 97401** | X | - | | | **October 2007**<br>**Business debt: Dump truck** | | | | 25,000.00 |
| Account No. **xxx7534**<br><br>**Commercial Tire**<br>**PO Box 970**<br>**Meridian, ID 83680-0970** | X | - | | | **2009**<br>**Business debt: tires** | | | | 1,764.68 |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,264.68

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxx6837 <br><br> **Connectors for Construction LLC** <br> **2008 West 2550 South** <br> **Ogden, UT 84401-1065** | X | - | | | **2008** <br> **Business debt: Judgment (satisfied)** | | | | **Unknown** |
| Account No. BA9 <br><br> **Craythorne, Inc.** <br> **601 West 1700 South** <br> **Syracuse, UT 84075** | X | - | | | **2009** <br> **Business debt: sand and gravel** | | | | **2,356.55** |
| Account No. 4651 <br><br> **Creditors Resource Group** <br> **PO Box 5489** <br> **Slidell, LA 70469** | X | - | | | **2007** <br> **Business debt: Collection account for Jerry's Heating & Air** | | | | **11,521.17** |
| Account No. xxx-xx-0143 <br><br> **Custom Exterior** <br> **2278 West 2550 South** <br> **West Haven, UT 84401** | X | - | | | **2007** <br> **Business debt: stucco** | | | | **2,406.50** |
| Account No. xxx-xx-0143 <br><br> **Darren Shemon** <br> **1785 Maple Hills Drive** <br> **Bountiful, UT 84010** | X | - | | | **2007** <br> **Business debt: Potential warranty** | | | | **Unknown** |

Sheet no. __5__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**16,284.22**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>**Dave Pringle**<br>**14 Maplewood Drive**<br>**Apalachin, NY 13732-3700** | X | - | | | 2007<br>**Business debt: Hard money LOC** | | | | 60,000.00 |
| Account No. **6606**<br><br>**David W. Major & Sons**<br>**PO Box 343**<br>**Midvale, UT 84047** | X | - | | | 2009<br>**Business debt: sewer testing** | | | | 130.00 |
| Account No. **xxxxxxxxxxxxxx7940**<br><br>**Dell Financial**<br>**PO Box 81577**<br>**Austin, TX 78708-1577** | X | - | | | 2007<br>**Business debt: computers** | | | | 544.60 |
| Account No. **xxx-xx-0143**<br><br>**Diamond Rental**<br>**4518 S. 500 W.**<br>**Salt Lake City, UT 84123** | X | - | | | 2009<br>**Business debt: rental equipment** | | | | 1,300.00 |
| Account No. **xxx-xx-0143**<br><br>**Dirthogs Excavating, LLC**<br>**102 Beacon AVenue**<br>**Layton, UT 84041** | X | - | | | 2008<br>**Business debt: subcontractor** | | | | 5,800.00 |

Sheet no. __6__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,774.60

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                              ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx0022** <br><br> **Dolores Buelo** <br> **c/o Jones Waldo Holbrook & McDonough** <br> **170 South Main Street, Suite 1500** <br> **Salt Lake City, UT 84101** | X | - | **2008** <br> **Business debt: Liability claim** | | | | **Unknown** |
| Account No. **xxx-xx-0143** <br><br> **Draper City Corporation** <br> **1020 E. Pioneer Road** <br> **Draper, UT 84020** | X | - | **2008** <br> **Business debt: Potential warranty** | | | | **Unknown** |
| Account No. **xxx-xx-0143** <br><br> **Duracrete** <br> **1475 West 3500 South** <br> **Salt Lake City, UT 84119** | X | - | **2008** <br> **Business debt: concrete pipe** | | | | **6,427.12** |
| Account No. **xxx-xx-0143** <br><br> **Eagle Mountain City** <br> **1650 E. Stagecoach Run** <br> **Eagle Mountain, UT 84005** | X | - | **2008** <br> **Business debt: Utilities** | | | | **6,300.00** |
| Account No. **xxx8225** <br><br> **Equilease Financial Services** <br> **50 Washington St., 10th Floor** <br> **Norwalk, CT 06854-2710** | X | - | **2008** <br> **Business debt: repossessed lease of trailer** | | | | **70,000.00** |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**82,727.12**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                        ,    Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143** **Evco House of Hose** PO Box 65468 Salt Lake City, UT 84165 | X | - | | | **2009** Business debt: hose repair | | | | 58.10 |
| Account No. **xxxxx0021** **Express Recovery Services, Inc.** A Debt Collection Agency PO Box 26415 Salt Lake City, UT 84126-0415 | X | - | | | **2008** Business debt: Judgment | | | | 1,480.67 |
| Account No. **x1030** **Ferguson Enterprises, Inc.** PO Box 802806 Chicago, IL 60680-2806 | X | - | | | **2009** Business debt: pipe | | | | 22,769.62 |
| Account No. **x0551** **Fleet Truck Sales** 1980 South 1250 West West Haven, UT 84401 | X | - | | | **2008-9** Business debt: truck leases | | | | 14,954.30 |
| Account No. **4761** **Geneva Pipe** 3355 West 900 South Salt Lake City, UT 84104 | X | - | | | **2009** Business debt: concrete pipe | | | | 94,687.21 |

Sheet no. __8__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

133,949.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **None** <br><br> **George Barker** <br> **729 Mill Shadow Drive** <br> **Kaysville, UT 84037** | X | - | | | **June 2008** <br> **Business debt: Loan** | | | | 5,000.00 |
| Account No. **xxx-xx-0143** <br><br> **Greene Concrete Cutting** <br> **1065 West 750 South** <br> **Woods Cross, UT 84087** | X | - | | | **2009** <br> **Business debt: concrete cutting** | | | | 1,896.00 |
| Account No. **xxx-xx-0143** <br><br> **Harrington & Company** <br> **760 W. Layton Ave.** <br> **Salt Lake City, UT 84104** | X | - | | | **2008** <br> **Business debt: supplies** | | | | 2,711.80 |
| Account No. **Pectol** <br><br> **Holland Equipment** <br> **2870 West 2100 South** <br> **Salt Lake City, UT 84119** | X | - | | | **2009** <br> **Business debt: equipment rental** | | | | 11,274.58 |
| Account No. **xxxx-xxxx-xxxx-5648** <br><br> **HSBC Bank** <br> **PO Box 5253** <br> **Carol Stream, IL 60197** | | - | | | **July 2006** <br> **Business debt: Credit card** | | | | 2,708.00 |

Sheet no. __9__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,590.38

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                              , Case No. _____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxxxxxxxx9804<br><br>HSBC Bank<br>PO Box 5253<br>Carol Stream, IL 60197 | - | | | | September 2005<br>Business debt: Credit card | | | | 3,378.00 |
| Account No. xxx-xx-0143<br><br>Intermountain Healthcare<br>4646 West Lake Park Blvd.<br>PO Box 30191<br>Salt Lake City, UT 84130-0191 | X | - | | | 2009<br>Business debt: Potential warranty | | | | Unknown |
| Account No. xxx-xx-0143<br><br>Interstate Barricades<br>858 North McCormick Way<br>Layton, UT 84041 | X | - | | | 2008<br>Business debt:L barricade rental | | | | 2,914.60 |
| Account No. xxx-xx-0143<br><br>InterState Transport<br>1430 Pioneer Rd.<br>Salt Lake City, UT 84104 | X | - | | | 2008-2009<br>Business debt: truck licensing services | | | | 1,281.82 |
| Account No. xxx-xx-0143<br><br>Interwest Construction Inc.<br>35 South Redwood Road<br>North Salt Lake, UT 84054 | X | - | | | 2009<br>Business debt: Potential warranty/liability | | | | Unknown |

Sheet no. __10__ of __25__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)     7,574.42

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeremy George Barker**                                                ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>**J&L Mechanical**<br>**PO Box 2712**<br>**West Wendover, NV 89883** | X | - | | | **2008**<br>**Business debt: truck repair** | | | | 650.00 |
| Account No. **xxx-xx-0143**<br><br>**JB Tires**<br>**845 West 500 South**<br>**Woods Cross, UT 84087** | X | - | | | **2009**<br>**Business debt: Tires** | | | | 1,250.00 |
| Account No. **xxxx/ xx-xxx6309**<br><br>**Jeffrey C. Krage**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** | X | - | | | **2009**<br>**Business debt: payroll** | | | X | 2,710.00 |
| Account No. **xx-xxx6309**<br><br>**Jimmy Hardy**<br>**4642 South 1900 West**<br>**Apt 47**<br>**Roy, UT 84067** | X | - | | | **December 2009**<br>**Business debt: Payroll** | | | X | 1,600.00 |
| Account No. **xx-xxx6309**<br><br>**Justin Haslam**<br>**270 North 300 West**<br>**Morgan, UT 84050** | X | - | | | **December 2009**<br>**Business debt: payroll** | | | X | 1,200.00 |

Sheet no. **11** of **25** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,410.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                    ,                    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx-0143**<br><br>**Komatsu Equipment**<br>**PO Box 27248**<br>**Salt Lake City, UT 84127** | X | - | | | **2008**<br>**Business debt: equipment rental** | | | | **19,706.21** |
| Account No. **xxx-xx-0143**<br><br>**Lajeunesse Trucking & Excavating**<br>**1090 West Island Road**<br>**Morgan, UT 84050** | X | - | | | **2009**<br>**Business debt: trucking services** | | | | **2,525.00** |
| Account No. **Jeremy G. Barker Companies**<br><br>**Lakeview Rock Products**<br>**PO Box 540700**<br>**North Salt Lake, UT 84054** | X | - | | | **2009**<br>**Business debt: sand & gravel** | | | | **Unknown** |
| Account No. **xxxxx0008**<br><br>**Lane Pentz**<br>**2212 W. Old Hwy. Rd.**<br>**Morgan, UT 84050** | X | - | | | **2010**<br>**Business debt: Judgment** | | | | **4,636.00** |
| Account No. **xxx-x2652**<br><br>**Les Schwab**<br>**285 South Frontage Road**<br>**Centerville, UT 84014** | X | - | | | **2009**<br>**Business debt: tires** | | | | **550.39** |

Sheet no. __**12**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,417.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                    ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **0322** Magleby & Greenwood, PC 170 South Main STreet Salt Lake City, UT 84101 | X | - | | | **2009** Business debt: legal services | | | | 10,676.22 |
| Account No. **xxx-xx-0143** Marc Andrae 195 South 400 West Hyrum, UT 84319 | X | - | | | **April 2009** Business debt: Subcontractor | | | | 7,500.00 |
| Account No. **xxxx/ xx-xxx6309** Mark Mortenson 96 West 100 North PO Box 29 Morgan, UT 84050 | X | - | | | **December 2009** Business debt: Payroll | | | X | 3,800.00 |
| Account No. **xx-xxxxx/ xx-xxx6309** Matt Perry 1123 Quail Wing Road Farmington, UT 84025 | X | - | | | **July 2009** Business debt: payroll | | | X | 800.00 |
| Account No. **xxx-xx-0143** Maverick Bros. Trucking 5133 South 5725 West Hooper, UT 84315 | X | - | | | **2007** Business debt: trucking services | | | | 3,793.75 |

Sheet no. __13__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,569.97

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                              , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>Maverik Inc.<br>880 West Center Street<br>North Salt Lake, UT 84054 | X | - | | | **2008**<br>**Business debt: Potential warranty** | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>Mesco<br>295 South Redwood Road<br>North Salt Lake, UT 84054 | X | - | | | **2008**<br>**Business debt: equipment rental** | | | | **14,792.96** |
| Account No. **xx-xxx6309**<br><br>Mike Buckley<br>1552 North 150 East<br>Tooele, UT 84074 | X | - | | | **August 2009**<br>**Business debt: Payroll** | | | X | **1,000.00** |
| Account No. **Jeremy Barker Companies, Inc.**<br><br>Morgan Commercial Street Properties<br>PO Box 1031<br>Morgan, UT 84050 | X | - | | | **2009**<br>**Business debt: office rent** | | | | **2,200.00** |
| Account No. **xxx-xx-0143**<br><br>Morgan Intermountain<br>PO Box 1031<br>Morgan, UT 84050 | X | - | | | **2009**<br>**Business debt: equipment rental** | | | | **859.00** |

Sheet no. __**14**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **18,851.96**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                         ,   Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxx3533**<br><br>**Mountain States Supply Inc.**<br>**184 West 3300 South**<br>**Salt Lake City, UT 84115** | X | - | | | **2009**<br>**Business debt: pipe supplies** | | | | **15,380.22** |
| Account No. **xxx-xx-0143**<br><br>**Mountain States Waterworks**<br>**PO Box 65099**<br>**Salt Lake City, UT 84165** | X | - | | | **2009**<br>**Business debt: pipe supplies** | | | | **Unknown** |
| Account No. **xx-xxx6309**<br><br>**Nate Brown**<br>**62680 South 2200 East**<br>**Apt. B**<br>**Salt Lake City, UT 84121** | X | - | | | **December 2009**<br>**Business debt: Payroll** | | | X | **1,800.00** |
| Account No. **xxx-xx-0143**<br><br>**Nate Petersen**<br>**875 Stacey Circle**<br>**Farmington, UT 84025** | X | - | | | **August 2005**<br>**Business debt: Hard Money LOC** | | | | **2,100.00** |
| Account No. **xxx-xx-0143**<br><br>**Newman Construction, Inc.**<br>**13331 South Redwood Road**<br>**Riverton, UT 84065** | X | - | | | **2008**<br>**Business debt: subcontrctor** | | | | **2,060.00** |

Sheet no. __**15**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21,340.22**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                              ,          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx6309**<br><br>**Nick Hooper**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** | X | - | | | **2009**<br>**Business debt: payroll** | | | X | **800.00** |
| Account No. **xxx-xx-0143**<br><br>**NWB Technology, LLC/Bolinder Company**<br>**1830 West Highway 12**<br>**Tooele, UT 84074** | X | - | | | **2008**<br>**Business debt: sand & gravel** | | | | **5,000.00** |
| Account No. **xxx-xx-0143**<br><br>**Office of Recovery Services**<br>**PO Box 45033**<br>**Salt Lake City, UT 84145-0011** | X | - | | | **June 2007**<br>**Business debt: potential claim** | | | | **Unknown** |
| Account No. **xxxxx0048**<br><br>**Oldcastle Precast dba WR White Supply**<br>**PO Box 9176**<br>**Ogden, UT 84409-0176** | X | - | | | **August 2009**<br>**Business debt: Job supplies** | | | | **15,000.00** |
| Account No. **xxx-xx-0143**<br><br>**Paccar Financial**<br>**PO Box 3265**<br>**Kirkland, WA 98083** | X | - | | | **December 2005**<br>**Business debt: dump truck** | | | | **107,000.00** |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**127,800.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                            ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxx7787**  **Pacifricorp** c/o Bonneville Collections PO Box 150621 Ogden, UT 84415-0621 | X | - | | | **2008** Business debt: Collection account | | | | 1,252.21 |
| Account No. **None**  **Paulette Barker** 1348 North 325 East Centerville, UT 84014 | X | - | | | **August 2008** Consumer debt: Loan | | | | 3,500.00 |
| Account No. **xxx-xx-0143**  **Pete Gordon** 1282 West 1200 South Woods Cross, UT 84087 | X | - | | | **2006** Business debt: Hard money LOC | | | | 250,000.00 |
| Account No. **xxx-xx-0143**  **Pete Petersen** 75 S. 500 W. Bountiful, UT 84010 | X | - | | | **August 2009** Business debt: Hard money LOC | | | | 135,000.00 |
| Account No. **xx-xxx6309**  **Peter J. Placey** 13507 South Dragon Fly Lane No. 302 Herriman, UT 84096 | X | - | | | **December 2009** Business debt: Payroll | | | X | 3,600.00 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

393,352.21

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                              ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx-xx-0143** **Pinnacle Construction** **578 West 150 North** **Morgan, UT 84050** | X | - | | **April 2009** **Business debt: Loan** | | | | 12,500.00 |
| Account No. **xxx-xx-0143** **Progressive Insurance** **6300 Wilson Mills Road** **Cleveland, OH 44143** | X | - | | **2009** **Business debt: insurance premiums** | | | | 1,568.20 |
| Account No. **xx5095** **Questar** **180 East 100 South** **PO Box 45360** **Salt Lake City, UT 84145-0360** | X | - | | **2009** **Business debt: utilities** | | | | 805.71 |
| Account No. **xxx-xxx-6388** **Qwest** **Attn: Bankruptcy Dept.** **PO Box 5508** **Bismarck, ND 58506** | X | - | | **2009** **Business debt: telephone service** | | | | 410.00 |
| Account No. **xxx-xx-0143** **Randy Marriot Construction** **9205 South Highway 89** **Willard, UT 84340** | X | - | | **2006** **Business debt: jobs upplies** | | | | 25,000.00 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,283.91

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                              ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>**Rawson Development**<br>**PO Box 245**<br>**Hooper, UT 84315** | X | - | | | **2009**<br>**Business debt: subcontract trucking** | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>**Rex L. Bray, PC**<br>**PO Box 321**<br>**Sandy, UT 84091-0321** | X | - | | | **2009**<br>**Business debt: legal services** | | | | **3,970.75** |
| Account No. **xxxxxxx6-006**<br><br>**Rocky Mountain Power**<br>**1033 NE 6th Avenue**<br>**Portland, OR 97256-0001** | X | - | | | **2009**<br>**Business debt: utilities** | | | | **1,231.71** |
| Account No. **xx-xxx6309**<br><br>**Russ Jolly**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** | X | - | | | **December 2009**<br>**Business debt: payroll** | | | X | **1,200.00** |
| Account No. **xxx-xx-0143**<br><br>**S&S Recycling & Crushing**<br>**PO Box 13968**<br>**Ogden, UT 84412-3968** | X | - | | | **2009**<br>**Business debt: disposal services** | | | | **736.25** |

Sheet no. __**19**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,138.71**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xx-0143**  Salt Lake County 2001 South State Street Salt Lake City, UT 84190 | X | - | | 2008 Potential warranty | | | | **Unknown** |
| Account No. **xxx-xx-0143**  Salt Lake Valley Sand & Gravel PO Box 2348 Sandy, UT 84091-2348 | X | - | | 2008 Business debt: sand & gravel | | | | 622.94 |
| Account No. **xxxxx8853**  Seagull Diesel Repair 2223 North Redwood Road Salt Lake City, UT 84116 | X | - | | 2008 Business debt: truck repair | | | X | 44,595.96 |
| Account No. **xxxxx1627**  Sprint PO Box 219100 Kansas City, MO 64121-9100 | X | - | | 2009 Business debt: cell phones | | | | 2,008.05 |
| Account No. **xx1357**  Staker & Parsons PO Box 3429 Ogden, UT 84409 | X | - | | 2009 Business debt: sand & gravel | | | | 11,496.33 |

Sheet no. __20__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,723.28

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                                    ,            Case No. _____
                                        **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxx1681** | | | | | Business debt: Judgment (insurance) | | | | |
| **State Auto Insurance Co.** **518 East Broad Street** **Columbus, OH 43215** | X | - | | | | | | | 1,068.87 |
| Account No. **xxx-xx-0143** | | | | | N/A NOTICE ONLY | | | | |
| **State of Utah Labor Commission** **160 East 300 South, 3rd Floor** **PO Box 146630** **Salt Lake City, UT 84114-6630** | X | - | | | | | | | 0.00 |
| Account No. **xxxxx1841** | | | | | 2009 Business debt: Small claims | | | | |
| **Stephen G. Payton** **2567 North Hillfield #64** **Layton, UT 84041** | X | - | | | | | | | 5,664.74 |
| Account No. **xxx-xx-0143** | | | | | December 2007 Business debt: Dump truck | | | | |
| **Sunbridge Capital** **6300 Nall Ave. Ste. 200,** **Mission, KS 66202-4334** | X | - | | | | | | | Unknown |
| Account No. **xxx-xx-0143** | | | | | 2009 Business debt: truck leases | | | | |
| **Tab Lease Management** **4185 Harrison Blvd.** **Suite 200** **Ogden, UT 84404** | X | - | | | | | | | 6,738.19 |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,471.80

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jeremy George Barker**                                    ,      Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **142** | | | | | **2008** | | | | |
| **Tom Randall Distributing** **137 South Main** **PO Box 954** **Layton, UT 84041** | X | - | | | **Business debt: fuel** | | | | **42,048.72** |
| Account No. **xxx-xx-0143** | | | | | **2008** | | | | |
| **Tooele County** **47 South Main** **Tooele, UT 84074** | X | - | | | **Business debt: Potential warranty** | | | | **Unknown** |
| Account No. **Jeremy Barker Excavating** | | | | | **2009** | | | | |
| **Twin "D" Inc. Environmental Services** **3038 North 750 East** **Layton, UT 84041** | X | - | | | **Business debt: pipe inspection** | | | | **550.00** |
| Account No. **xxx9022** | | | | | **2009** | | | | |
| **United Rental** **PO Box 846394** **Dallas, TX 75284-6394** | X | - | | | **Business debt: equipment rental** | | | | **20,399.14** |
| Account No. **xxx-xx-0143** | | | | | **2009** | | | | |
| **US Department of Labor** **150 Social Hall Avenue** **Salt Lake City, UT 84111** | X | - | | | **Business debt: potential fine** | | | | **Unknown** |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**62,997.86**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>**Utah Barricade Company**<br>**3232 S. Redwood Rd.**<br>**Salt Lake City, UT 84119** | X | - | | | **2009**<br>**Business debt: barricade rental** | | | | **5,759.72** |
| Account No. **xxxxxxxx0010**<br><br>**Utah Highway Patrol**<br>**4501 South 2700 West**<br>**Salt Lake City, UT 84114** | | - | | | **2009**<br>**Business debt: Ticket for dump[ truck** | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>**Valley Crane & Rigging**<br>**16500 S. 500 W.**<br>**Bluffdale, UT 84065** | X | - | | | **2009**<br>**Business debt: crane service** | | | | **2,858.63** |
| Account No. **xxx-xx-0143**<br><br>**Valley Mental Health**<br>**100 South 1000 West**<br>**Tooele, UT 84074** | X | - | | | **2009**<br>**Business debt: Potential warranty/incomplete work** | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>**Victory Mountain Finance/CTF**<br>**5405 West Overland Road**<br>**Boise, ID 83705** | X | - | | | **2009**<br>**Business debt: equipment leases** | | | | **60,000.00** |

Sheet no. __23__ of __25__ sheets attached to Schedule of                    Subtotal        **68,618.35**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jeremy George Barker**                                             ,                Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-0143**<br><br>Wadman Construction Inc.<br>5621 South 700 East<br>Ogden, UT 84405 | X | - | | | 2009<br>Business debt: Potential warranty | | | | **Unknown** |
| Account No. **xxx-xx-0143**<br><br>Wendover Airport<br>345 South Airport Apron<br>Wendover, UT 84083 | X | - | | | 2008<br>Business debt: Potential warranty | | | | **Unknown** |
| Account No. **xxxxx5041**<br><br>Wheeler Machinery Co.<br>PO Box 701047<br>Salt Lake City, UT 84170-1047 | X | - | | | 2008<br>Business debt: equipment rental, repairs, and service | | | | **122,727.07** |
| Account No. **xxxxx2209**<br><br>Wheelwright Lumber Company<br>3127 S. Midland Dr.<br>Ogden, UT 84401 | X | - | | | 2006<br>Business debt: lumber | | | X | **47,000.00** |
| Account No. **xxx-xx-0143**<br><br>Windriver Excavation<br>230 West 200 South<br>Salt Lake City, UT 84101 | X | - | | | March 2009<br>Business debt: Vehicle loan/LOC | | | | **14,500.00** |

Sheet no. __24__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**184,227.07**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jeremy George Barker** _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **xxx-xx-0143** | | | | | **August 2008** **Business debt: job supplies** | | | | |
| **WR White Amcor** **801 West 12th** **Ogden, UT 84404** | X | - | | | | | | | |
| | | | | | | | | | **3,000.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
| --- | --- | --- |
| Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **3,000.00** |
| | Total (Report on Summary of Schedules) | **1,887,223.86** |

B6G (Official Form 6G) (12/07)

In re __Jeremy George Barker_____,      Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABC Rental Storage Unit**<br>**390 North 400 East Industrial Way**<br>**Morgan, UT 84050** | **Storage Unit for business equipment** |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re   **Jeremy George Barker**                                              ,    Case No. _____
                                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Burbidge Concrete Pumping Company, Inc.**<br>**911 South Rio Grande Street**<br>**Salt Lake City, UT 84101** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Jason Bachelder** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Jason Bachelder** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Dolores Buelo**<br>**c/o Jones Waldo Holbrook & McDonough**<br>**170 South Main Street, Suite 1500**<br>**Salt Lake City, UT 84101** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **State Auto Insurance Co.**<br>**518 East Broad Street**<br>**Columbus, OH 43215** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Wheeler Machinery Co.**<br>**PO Box 701047**<br>**Salt Lake City, UT 84170-1047** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Morgan Commercial Street Properties**<br>**PO Box 1031**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Lakeview Rock Products**<br>**PO Box 540700**<br>**North Salt Lake, UT 84054** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Mountain States Waterworks**<br>**PO Box 65099**<br>**Salt Lake City, UT 84165** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **CAT Financial**<br>**2120 West End AVenue**<br>**Nashville, TN 37203** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Matt Perry**<br>**1123 Quail Wing Road**<br>**Farmington, UT 84025** |

**18**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Jeremy George Barker**                                                           ,    Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Brent Farley**<br>**578 West 150 North**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Burbachs**<br>**890 West Center Street Suite 2**<br>**North Salt Lake, UT 84054** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **CAT Financial**<br>**2120 West End AVenue**<br>**Nashville, TN 37203** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **City of Bountiful**<br>**790 South 100 East**<br>**Bountiful, UT 84010** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **CNA Surety**<br>**333 S. Wabash Avenue**<br>**Floor 41**<br>**Chicago, IL 60604** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **David W. Major & Sons**<br>**PO Box 343**<br>**Midvale, UT 84047** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Dirthogs Excavating, LLC**<br>**102 Beacon AVenue**<br>**Layton, UT 84041** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Dolores Buelo**<br>**c/o Jones Waldo Holbrook & McDonough**<br>**170 South Main Street, Suite 1500**<br>**Salt Lake City, UT 84101** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Equilease Financial Services**<br>**50 Washington St., 10th Floor**<br>**Norwalk, CT 06854-2710** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Ferguson Enterprises, Inc.**<br>**PO Box 802806**<br>**Chicago, IL 60680-2806** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Fleet Truck Sales**<br>**1980 South 1250 West**<br>**West Haven, UT 84401** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Geneva Pipe**<br>**3355 West 900 South**<br>**Salt Lake City, UT 84104** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Holland Equipment**<br>**2870 West 2100 South**<br>**Salt Lake City, UT 84119** |

Sheet __**1**__ of __**18**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

In re   **Jeremy George Barker** _____ ,   Case No. _____

                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **InterState Transport**<br>**1430 Pioneer Rd.**<br>**Salt Lake City, UT 84104** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **J&L Mechanical**<br>**PO Box 2712**<br>**West Wendover, NV 89883** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **JB Tires**<br>**845 West 500 South**<br>**Woods Cross, UT 84087** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Komatsu Equipment**<br>**PO Box 27248**<br>**Salt Lake City, UT 84127** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Lajeunesse Trucking & Excavating**<br>**1090 West Island Road**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Lane Pentz**<br>**2212 W. Old Hwy. Rd.**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Maverick Bros. Trucking**<br>**5133 South 5725 West**<br>**Hooper, UT 84315** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Morgan Commercial Street Properties**<br>**PO Box 1031**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Morgan Intermountain**<br>**PO Box 1031**<br>**Morgan, UT 84050** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Newman Construction, Inc.**<br>**13331 South Redwood Road**<br>**Riverton, UT 84065** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **NWB Technology, LLC/Bolinder Company**<br>**1830 West Highway 12**<br>**Tooele, UT 84074** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Paccar Financial**<br>**PO Box 3265**<br>**Kirkland, WA 98083** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Pacifricorp**<br>**c/o Bonneville Collections**<br>**PO Box 150621**<br>**Ogden, UT 84415-0621** |

Sheet __**2**__ of __**18**__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeremy George Barker**                                                    Case No. _____

_____ ,
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Pete Petersen**<br>**75 S. 500 W.**<br>**Bountiful, UT 84010** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Randy Marriot Construction**<br>**9205 South Highway 89**<br>**Willard, UT 84340** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Seagull Diesel Repair**<br>**2223 North Redwood Road**<br>**Salt Lake City, UT 84116** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Tab Lease Management**<br>**4185 Harrison Blvd.**<br>**Suite 200**<br>**Ogden, UT 84404** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **United Rental**<br>**PO Box 846394**<br>**Dallas, TX 75284-6394** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Valley Crane & Rigging**<br>**16500 S. 500 W.**<br>**Bluffdale, UT 84065** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Victory Mountain Finance/CTF**<br>**5405 West Overland Road**<br>**Boise, ID 83705** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Wadman Construction Inc.**<br>**5621 South 700 East**<br>**Ogden, UT 84405** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Wheeler Machinery Co.**<br>**PO Box 701047**<br>**Salt Lake City, UT 84170-1047** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **Windriver Excavation**<br>**230 West 200 South**<br>**Salt Lake City, UT 84101** |
| **Jeremy G. Barker Companies, Inc.**<br>**103 N. Commercial Street, #203**<br>**Morgan, UT 84050** | **WR White Amcor**<br>**801 West 12th**<br>**Ogden, UT 84404** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Seagull Diesel Repair**<br>**2223 North Redwood Road**<br>**Salt Lake City, UT 84116** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Jeremy George Barker**                                              ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Stephen G. Payton**<br>**2567 North Hillfield #64**<br>**Layton, UT 84041** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Oldcastle Precast dba WR White Supply**<br>**PO Box 9176**<br>**Ogden, UT 84409-0176** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mark Mortenson**<br>**96 West 100 North**<br>**PO Box 29**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Anthony Martinez**<br>**1657 North 210 East**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Barry Phelps**<br>**1560 East James Drive**<br>**Fruit Heights, UT 84037** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Chase**<br>**800 Brooksedge Blvd.**<br>**Westerville, OH 43081** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Ferguson Enterprises, Inc.**<br>**PO Box 802806**<br>**Chicago, IL 60680-2806** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Diamond Rental**<br>**4518 S. 500 W.**<br>**Salt Lake City, UT 84123** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Equilease Financial Services**<br>**50 Washington St., 10th Floor**<br>**Norwalk, CT 06854-2710** |

Sheet __**4**__ of __**18**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Jeremy George Barker**                                          ,    Case No. _____

                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Magleby & Greenwood, PC**<br>**170 South Main STreet**<br>**Salt Lake City, UT 84101** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Staker & Parsons**<br>**PO Box 3429**<br>**Ogden, UT 84409** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Holland Equipment**<br>**2870 West 2100 South**<br>**Salt Lake City, UT 84119** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Sprint**<br>**PO Box 219100**<br>**Kansas City, MO 64121-9100** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Rocky Mountain Power**<br>**1033 NE 6th Avenue**<br>**Portland, OR 97256-0001** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Matt Perry**<br>**1123 Quail Wing Road**<br>**Farmington, UT 84025** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Amcor White**<br>**PO Box 60000**<br>**San Francisco, CA 94160** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Brundage Bone Concrete Pumping**<br>**350 West 700 South**<br>**Pleasant Grove, UT 84062** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **1st Bank**<br>**120 South State Street**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **1st Bank**<br>**120 South State Street**<br>**Morgan, UT 84050** |

Sheet **5** of **18** continuation sheets attached to the Schedule of Codebtors

In re    **Jeremy George Barker**                                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Abe Pentz**<br>**PO Box 270**<br>**Henefer, UT 84033** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Amcor White**<br>**PO Box 60000**<br>**San Francisco, CA 94160** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Anthony Martinez**<br>**1657 North 210 East**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Ascent Construction, Inc.**<br>**25 South Main**<br>**Suite 200**<br>**Centerville, UT 84014** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Auto Owners Ins. Co.**<br>**PO Box 30315**<br>**Lansing, MI 48909-7815** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Barry Phelps**<br>**1560 East James Drive**<br>**Fruit Heights, UT 84037** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Brent Farley**<br>**578 West 150 North**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Brundage Bone Concrete Pumping**<br>**350 West 700 South**<br>**Pleasant Grove, UT 84062** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Bryce Grow**<br>**2290 West 1275 South**<br>**Syracuse, UT 84075** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Burbachs**<br>**890 West Center Street Suite 2**<br>**North Salt Lake, UT 84054** |

Sheet __6__ of __18__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re   __Jeremy George Barker_____,   Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Camp Kostopolus<br>2500 Emigration Canyon<br>Salt Lake City, UT 84108 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Cate Rental & Sales<br>2055 South Pioneer Road<br>Salt Lake City, UT 84104 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Chase<br>800 Brooksedge Blvd.<br>Westerville, OH 43081 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Chase<br>800 Brooksedge Blvd.<br>Westerville, OH 43081 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Chris Hibler<br>c/o Department of Workforce Services<br>140 East 300 South<br>Salt Lake City, UT 84111 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | City of Bountiful<br>790 South 100 East<br>Bountiful, UT 84010 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | CNA Surety<br>333 S. Wabash Avenue<br>Floor 41<br>Chicago, IL 60604 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Commercial Equipment Lease<br>2292 Oakmont Way<br>Eugene, OR 97401 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Commercial Tire<br>PO Box 970<br>Meridian, ID 83680-0970 |
| Pectol Construction, Inc.<br>Suite 203<br>103 North Commercial Street<br>Morgan, UT 84050-9572 | Connectors for Construction LLC<br>2008 West 2550 South<br>Ogden, UT 84401-1065 |

Sheet __7__ of __18__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Jeremy George Barker**                                                                    ,    Case No. _____

                                                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Craythorne, Inc.**<br>**601 West 1700 South**<br>**Syracuse, UT 84075** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Creditors Resource Group**<br>**PO Box 5489**<br>**Slidell, LA 70469** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Custom Exterior**<br>**2278 West 2550 South**<br>**West Haven, UT 84401** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Darren Shemon**<br>**1785 Maple Hills Drive**<br>**Bountiful, UT 84010** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Dave Pringle**<br>**14 Maplewood Drive**<br>**Apalachin, NY 13732-3700** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **David W. Major & Sons**<br>**PO Box 343**<br>**Midvale, UT 84047** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Dell Financial**<br>**PO Box 81577**<br>**Austin, TX 78708-1577** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Diamond Rental**<br>**4518 S. 500 W.**<br>**Salt Lake City, UT 84123** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Dirthogs Excavating, LLC**<br>**102 Beacon AVenue**<br>**Layton, UT 84041** |

Sheet  __8__  of  __18__  continuation sheets attached to the Schedule of Codebtors

In re    **Jeremy George Barker**                                          ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Office of Recovery Services**<br>**PO Box 45033**<br>**Salt Lake City, UT 84145-0011** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Dolores Buelo**<br>**c/o Jones Waldo Holbrook & McDonough**<br>**170 South Main Street, Suite 1500**<br>**Salt Lake City, UT 84101** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Draper City Corporation**<br>**1020 E. Pioneer Road**<br>**Draper, UT 84020** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Duracrete**<br>**1475 West 3500 South**<br>**Salt Lake City, UT 84119** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Eagle Mountain City**<br>**1650 E. Stagecoach Run**<br>**Eagle Mountain, UT 84005** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Equilease Financial Services**<br>**50 Washington St., 10th Floor**<br>**Norwalk, CT 06854-2710** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Evco House of Hose**<br>**PO Box 65468**<br>**Salt Lake City, UT 84165** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Express Recovery Services, Inc.**<br>**A Debt Collection Agency**<br>**PO Box 26415**<br>**Salt Lake City, UT 84126-0415** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Ferguson Enterprises, Inc.**<br>**PO Box 802806**<br>**Chicago, IL 60680-2806** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Fleet Truck Sales**<br>**1980 South 1250 West**<br>**West Haven, UT 84401** |

Sheet ___**9**___ of ___**18**___ continuation sheets attached to the Schedule of Codebtors

In re    **Jeremy George Barker**                                              ,    Case No. _____
                                                            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Geneva Pipe**<br>**3355 West 900 South**<br>**Salt Lake City, UT 84104** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **George Barker**<br>**729 Mill Shadow Drive**<br>**Kaysville, UT 84037** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Greene Concrete Cutting**<br>**1065 West 750 South**<br>**Woods Cross, UT 84087** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Harrington & Company**<br>**760 W. Layton Ave.**<br>**Salt Lake City, UT 84104** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Holland Equipment**<br>**2870 West 2100 South**<br>**Salt Lake City, UT 84119** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Intermountain Healthcare**<br>**4646 West Lake Park Blvd.**<br>**PO Box 30191**<br>**Salt Lake City, UT 84130-0191** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Internal Revenue Service**<br>**Attn: Insolvency Mail Stop 5021**<br>**50 South 200 East**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Interstate Barricades**<br>**858 North McCormick Way**<br>**Layton, UT 84041** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **InterState Transport**<br>**1430 Pioneer Rd.**<br>**Salt Lake City, UT 84104** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Interwest Construction Inc.**<br>**35 South Redwood Road**<br>**North Salt Lake, UT 84054** |

Sheet   __10__   of   __18__   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **Jeremy George Barker**                                                          ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **J&L Mechanical**<br>**PO Box 2712**<br>**West Wendover, NV 89883** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **JB Tires**<br>**845 West 500 South**<br>**Woods Cross, UT 84087** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Jeffrey C. Krage**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Jimmy Hardy**<br>**4642 South 1900 West**<br>**Apt 47**<br>**Roy, UT 84067** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Justin Haslam**<br>**270 North 300 West**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Komatsu Equipment**<br>**PO Box 27248**<br>**Salt Lake City, UT 84127** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Lajeunesse Trucking & Excavating**<br>**1090 West Island Road**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Lakeview Rock Products**<br>**PO Box 540700**<br>**North Salt Lake, UT 84054** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Lane Pentz**<br>**2212 W. Old Hwy. Rd.**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Les Schwab**<br>**285 South Frontage Road**<br>**Centerville, UT 84014** |

Sheet __11__ of __18__  continuation sheets attached to the Schedule of Codebtors

In re   **Jeremy George Barker**        ,    Case No. _____

                                  Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Magleby & Greenwood, PC**<br>**170 South Main STreet**<br>**Salt Lake City, UT 84101** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Marc Andrae**<br>**195 South 400 West**<br>**Hyrum, UT 84319** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mark Mortenson**<br>**96 West 100 North**<br>**PO Box 29**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Matt Perry**<br>**1123 Quail Wing Road**<br>**Farmington, UT 84025** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Maverick Bros. Trucking**<br>**5133 South 5725 West**<br>**Hooper, UT 84315** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Maverik Inc.**<br>**880 West Center Street**<br>**North Salt Lake, UT 84054** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mesco**<br>**295 South Redwood Road**<br>**North Salt Lake, UT 84054** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mike Buckley**<br>**1552 North 150 East**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Morgan Commercial Street Properties**<br>**PO Box 1031**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Morgan Intermountain**<br>**PO Box 1031**<br>**Morgan, UT 84050** |

Sheet  **12**  of  **18**  continuation sheets attached to the Schedule of Codebtors

In re   **Jeremy George Barker**                                                    ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mountain States Supply Inc.**<br>**184 West 3300 South**<br>**Salt Lake City, UT 84115** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Mountain States Waterworks**<br>**PO Box 65099**<br>**Salt Lake City, UT 84165** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Nate Brown**<br>**62680 South 2200 East**<br>**Apt. B**<br>**Salt Lake City, UT 84121** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Nate Petersen**<br>**875 Stacey Circle**<br>**Farmington, UT 84025** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Newman Construction, Inc.**<br>**13331 South Redwood Road**<br>**Riverton, UT 84065** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Nick Hooper**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **NWB Technology, LLC/Bolinder Company**<br>**1830 West Highway 12**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Oldcastle Precast dba WR White Supply**<br>**PO Box 9176**<br>**Ogden, UT 84409-0176** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Paccar Financial**<br>**PO Box 3265**<br>**Kirkland, WA 98083** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Pacifricorp**<br>**c/o Bonneville Collections**<br>**PO Box 150621**<br>**Ogden, UT 84415-0621** |

Sheet __**13**__ of __**18**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

In re    **Jeremy George Barker**                                              ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Paulette Barker**<br>**1348 North 325 East**<br>**Centerville, UT 84014** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Pete Gordon**<br>**1282 West 1200 South**<br>**Woods Cross, UT 84087** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Pete Petersen**<br>**75 S. 500 W.**<br>**Bountiful, UT 84010** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Peter J. Placey**<br>**13507 South Dragon Fly Lane**<br>**No. 302**<br>**Herriman, UT 84096** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Pinnacle Construction**<br>**578 West 150 North**<br>**Morgan, UT 84050** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Progressive Insurance**<br>**6300 Wilson Mills Road**<br>**Cleveland, OH 44143** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Questar**<br>**180 East 100 South**<br>**PO Box 45360**<br>**Salt Lake City, UT 84145-0360** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Qwest**<br>**Attn: Bankruptcy Dept.**<br>**PO Box 5508**<br>**Bismarck, ND 58506** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Randy Marriot Construction**<br>**9205 South Highway 89**<br>**Willard, UT 84340** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Rawson Development**<br>**PO Box 245**<br>**Hooper, UT 84315** |

Sheet __**14**__ of __**18**__ continuation sheets attached to the Schedule of Codebtors

In re   **Jeremy George Barker**                                        ,   Case No. _____
                                                Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Rex L. Bray, PC**<br>**PO Box 321**<br>**Sandy, UT 84091-0321** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Rocky Mountain Power**<br>**1033 NE 6th Avenue**<br>**Portland, OR 97256-0001** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Russ Jolly**<br>**c/o Department of Workforce Services**<br>**140 East 300 South**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **S&S Recycling & Crushing**<br>**PO Box 13968**<br>**Ogden, UT 84412-3968** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Salt Lake County**<br>**2001 South State Street**<br>**Salt Lake City, UT 84190** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Salt Lake Valley Sand & Gravel**<br>**PO Box 2348**<br>**Sandy, UT 84091-2348** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Seagull Diesel Repair**<br>**2223 North Redwood Road**<br>**Salt Lake City, UT 84116** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Sprint**<br>**PO Box 219100**<br>**Kansas City, MO 64121-9100** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Staker & Parsons**<br>**PO Box 3429**<br>**Ogden, UT 84409** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **State Auto Insurance Co.**<br>**518 East Broad Street**<br>**Columbus, OH 43215** |

Sheet   __15__  of  __18__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

In re   **Jeremy George Barker**                                                    ,   Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **State of Utah Labor Commission**<br>**160 East 300 South, 3rd Floor**<br>**PO Box 146630**<br>**Salt Lake City, UT 84114-6630** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Stephen G. Payton**<br>**2567 North Hillfield #64**<br>**Layton, UT 84041** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Sunbridge Capital**<br>**6300 Nall Ave. Ste. 200,**<br>**Mission, KS 66202-4334** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Tab Lease Management**<br>**4185 Harrison Blvd.**<br>**Suite 200**<br>**Ogden, UT 84404** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Tom Randall Distributing**<br>**137 South Main**<br>**PO Box 954**<br>**Layton, UT 84041** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Tooele County**<br>**47 South Main**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Twin "D" Inc. Environmental Services**<br>**3038 North 750 East**<br>**Layton, UT 84041** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **United Rental**<br>**PO Box 846394**<br>**Dallas, TX 75284-6394** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **US Department of Labor**<br>**150 Social Hall Avenue**<br>**Salt Lake City, UT 84111** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Utah Barricade Company**<br>**3232 S. Redwood Rd.**<br>**Salt Lake City, UT 84119** |

Sheet   __16__   of   __18__   continuation sheets attached to the Schedule of Codebtors

In re    **Jeremy George Barker**                                          ,    Case No. _____

                                      Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Utah State Tax Commission**<br>**210 North 1950 West**<br>**Salt Lake City, UT 84134** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Valley Crane & Rigging**<br>**16500 S. 500 W.**<br>**Bluffdale, UT 84065** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Valley Mental Health**<br>**100 South 1000 West**<br>**Tooele, UT 84074** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Victory Mountain Finance/CTF**<br>**5405 West Overland Road**<br>**Boise, ID 83705** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Wadman Construction Inc.**<br>**5621 South 700 East**<br>**Ogden, UT 84405** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Wendover Airport**<br>**345 South Airport Apron**<br>**Wendover, UT 84083** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Wheeler Machinery Co.**<br>**PO Box 701047**<br>**Salt Lake City, UT 84170-1047** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **Windriver Excavation**<br>**230 West 200 South**<br>**Salt Lake City, UT 84101** |
| **Pectol Construction, Inc.**<br>**Suite 203**<br>**103 North Commercial Street**<br>**Morgan, UT 84050-9572** | **WR White Amcor**<br>**801 West 12th**<br>**Ogden, UT 84404** |
| **Pentz Trucking**<br>**2212 West Old Highway Road**<br>**Morgan, UT 84050** | **Lane Pentz**<br>**2212 W. Old Hwy. Rd.**<br>**Morgan, UT 84050** |

Sheet  __17__  of  __18__  continuation sheets attached to the Schedule of Codebtors

In re    **Jeremy George Barker**                                                    Case No. _____

, 

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ryan M. Pectol**<br>**1712 W. 2500 S.**<br>**Syracuse, UT 84075** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **Ryan M. Pectol**<br>**1712 W. 2500 S.**<br>**Syracuse, UT 84075** | **Barry Phelps**<br>**1560 East James Drive**<br>**Fruit Heights, UT 84037** |
| **Ryan M. Pectol**<br>**1712 W. 2500 S.**<br>**Syracuse, UT 84075** | **Matt Perry**<br>**1123 Quail Wing Road**<br>**Farmington, UT 84025** |
| **Staker & Parson Companies**<br>**2350 S. 1900 W.**<br>**Ogden, UT 84401** | **Wheelwright Lumber Company**<br>**3127 S. Midland Dr.**<br>**Ogden, UT 84401** |
| **The Fidelity and Deposit Company**<br>**of Maryland**<br>**6800 Paragon Place**<br>**Richmond, VA 23230-1649** | **Wheeler Machinery Co.**<br>**PO Box 701047**<br>**Salt Lake City, UT 84170-1047** |
| **The Fidelity and Deposit Company**<br>**of Maryland**<br>**6800 Paragon Place**<br>**Richmond, VA 23230-1649** | **Oldcastle Precast dba WR White Supply**<br>**PO Box 9176**<br>**Ogden, UT 84409-0176** |
| **Tyrell B. King**<br>**2831 W. Gentile St.**<br>**Layton, UT 84041-8737** | **Dolores Buelo**<br>**c/o Jones Waldo Holbrook & McDonough**<br>**170 South Main Street, Suite 1500**<br>**Salt Lake City, UT 84101** |

Sheet ___**18**___ of ___**18**___ continuation sheets attached to the Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re   __Jeremy George Barker_____        Case No. _____
                                                          Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Child**<br>**Child** | AGE(S):<br>**minor**<br>**minor** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Unemployed** | **Emergency Room Coordinator** |
| Name of Employer | **Morgan County (paid volunteer fire/ambu)** | **Non-filing spouse employer IHC** |
| How long employed | **Since dember 2009** | **February** |
| Address of Employer | **45 South Young Street**<br>**Morgan, UT 84050** | |

INCOME:  (Estimate of average or projected monthly income at time case filed)

|  |  | DEBTOR |  | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | **700.00** | $ | **3,000.00** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **700.00** | $ | **3,000.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a.  Payroll taxes and social security | $ | **105.00** | $ | **600.00** |
|    b.  Insurance | $ | **0.00** | $ | **0.00** |
|    c.  Union dues | $ | **0.00** | $ | **0.00** |
|    d.  Other (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **105.00** | $ | **600.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **595.00** | $ | **2,400.00** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **0.00** |
| 8. Income from real property | $ | **0.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **0.00** | $ | **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of<br>    dependents listed above | $ | **0.00** | $ | **0.00** |
| 11. Social security or government assistance<br>(Specify):  **Unemployment compensation** | $ | **927.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 12. Pension or retirement income | $ | **0.00** | $ | **0.00** |
| 13. Other monthly income<br>(Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **927.00** | $ | **0.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **1,522.00** | $ | **2,400.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ | **3,922.00** | | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Debtor is interviewing for employment, but as of the date of the petition he is uncertain whether he will be offered or can accept employment.**

**The debtor's non-filing spouse is employed by (1) IHC and (2) Morgan County**

B6J (Official Form 6J) (12/07)

In re   **Jeremy George Barker**                                                      Case No. _____

                                                Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,264.00 |
| a. Are real estate taxes included?  Yes **X**  No ___ | | |
| b. Is property insurance included?  Yes **X**  No ___ | | |
| 2. Utilities:  a. Electricity and heating fuel | $ | 215.00 |
| b. Water and sewer | $ | 0.00 |
| c. Telephone | $ | 0.00 |
| d. Other   **See Detailed Expense Attachment** | $ | 175.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 20.00 |
| 4. Food | $ | 333.00 |
| 5. Clothing | $ | 75.00 |
| 6. Laundry and dry cleaning | $ | 20.00 |
| 7. Medical and dental expenses | $ | 50.00 |
| 8. Transportation (not including car payments) | $ | 100.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 25.00 |
| 10. Charitable contributions | $ | 25.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 0.00 |
| d. Auto | $ | 132.00 |
| e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 458.00 |
| b. Other | $ | 0.00 |
| c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other   **Personal care** | $ | 30.00 |
| Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 3,922.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| 20. STATEMENT OF MONTHLY NET INCOME | | |
|---|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ | 3,922.00 |
| b.   Average monthly expenses from Line 18 above | $ | 3,922.00 |
| c.   Monthly net income (a. minus b.) | $ | 0.00 |

B6J (Official Form 6J) (12/07)

In re __Jeremy George Barker__                                                    Case No. _____
                                    Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Cellular phone** | $ | **53.00** |
| **Internet & telephone** | $ | **80.00** |
| **Cable/satellite television** | $ | **42.00** |
| **Total Other Utility Expenditures** | $ | **175.00** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah

In re    **Jeremy George Barker**

Debtor(s)

Case No.
Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

     I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**62**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **April 29, 2010**

Signature    **/s/ Jeremy George Barker**

                       **Jeremy George Barker**
                       Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Utah

In re  **Jeremy George Barker**                 Case No. _____

                             Debtor(s)        Chapter    **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$27,330.00** | **Year 2008 gross wages from employment with Pectol Construction Inc ($21,000); Morgan County ($835 + $4,752); gross receipts from outside sales sole proprietorship ($743 gross)** |
| **$13,446.00** | **Year 2009 gross wages from employment with Pectol Construction Inc ($3,100); Morgan County ($3,770 + $6,576)** |
| **$3,200.00** | **Year 2010 YTD (January 1 - April 29, 2010) estimated gross income** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,852.00** | **Year 2010 YTD (January 1 to April 29, 2010) unemployment compensation** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Seagull Diesel Repair, Inc. vs. Jeremy Barker; Civil no. 080918853** | **Debt collection** | **Third District Court in and for Salt Lake County, State of Utah** | **Stipulation for Settlement** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Oldcastle Precast, Inc. dba WR White Supply vs. Pectol Construction, Inc., Jeremy G. Barker, and Fidelity and Deposit Company of Maryland; Civil no. 090900048** | **Debt collection** | **Second Judicial District Court, Weber County, State of Utah, Ogden Department** | **Pending** |
| **Wheelwright Lumber Company vs. Pectol Construction, Inc., et al; Cviil no. 060602209** | **Debt collection** | **Second Judicial District Court fo Davis County, Bountiful Department, State of Utah** | **Pending** |
| **Questarv. Jeremy Barker et al.** | **Debt collection** | **?** | **?** |
| **Pacific Corp v. Jeremy Barker et al.** | **Debt collection** | **?** | **?** |
| **Wheeler Machinery Co. v. Jeremy G. Barker Companies, Inc., Jeremy G. Barker, and The fidelity and Deposit Company of Maryland; Cviil no. 090905041** | **Debt collection** | **Third District Court for Salt Lake County, State of Utah** | **Pending** |
| **Express Recovery Services, Inc. vs. Jeremy G. Barker; Civil no. 090500021** | **Debt collection** | **Second Judicial District Court, State of Utah, Morgan County, Morgan Department** | **Judgment** |
| **Dolores Buelo v. Jeremy G. Barker Companies, Inc. and Tyrell B. King; Civil no. 100700022** | **Debt collection** | **Second Judicial District Court, Davis County-State of Utah** | **Pending** |
| **State Auto Insurance Co. vs. Jeremy G. Barker Companies** | **Debt collection** | **Second District Court, State of Utah, Davis County, Bountiful Department** | **Default judgment** |
| **Stephen G. Payton v. Jeremy G. Barker, Pectol Construction, Inc.; Civil no. 098601841** | **Small claims** | **Second District Court, State of Utah, Davis County, Small Claims Department** | **Pending** |
| **Eagle Mountain City (Utilities) vs. Jeremy G. Barker (no civil no. known to be assigned)** | **Debt collection** | **Second Judicial District Court, State of Utah, Davis County, Bountiful Department** | **Pending** |
| **Connectors for Construction LLC vs. Pectol Construction, Inc., and Ryan Pectol dba Pectol Construction; Civil no. 080906837** | **Debt collection** | **Second Judicial District Court of Weber County, Ogden Department, State of Utah** | **Satisfaction of Judgment** |
| **Jeremy G. Barker Companies Inc. and Pectol Construction, Inc. vs. Ascent Construction, Inc., University of Utah Credit Union, and John Does 1-10 (Civil no. 080411245)** | **Collection** | **Third Judicial District Court in and for Salt Lake County, State of Utah** | **Pending** |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Mountain States Supply, Inc., a Utah corporation v. Jeremy G. Barker Companies, Inc. and Jeremy G. Barker; Civil no. 10-0903533** | **Civil collection proceeding** | **Third District Court, State of Utah, Salt Lake County, Salt Lake Department** | **Summons and Complaint** |
| **Lane Pentz vs. Jeremy Barker; Civil no. 108000008** | **Small claims** | **Morgan County Justice Court, Morgan County, State of Utah** | **Judgment** |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **WR White Amcor 801 West 12th Ogden, UT 84404** | **September 2009** | **$100 cash from business bank account** |

### 5. Repossessions, foreclosures and returns

None ☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brent Farley/Pinnacle 578 West 150 North Morgan, UT 84050** | **February 2010** | **Voluntary surrender of Wacker RT80 compactor ($10,000 estimated value); Wacker RT820 compactor ($4,000 estimated value); Wacker DPU 6055 compactor ($3,500 estimated value); Cat compaction wheel ($3,000 estimated value)** |
| **CAT Financial 2120 West End AVenue Nashville, TN 37203** | **February 15, 2010** | **Voluntary surrender: 320DL ($125,000); 320CL ($105,000); 320CLU ($85,000), 246B ($20,000), 305B ($16,000), 938G ($150,000), 938 Forks ($10,000)** |
| **Victory Mountain Finance/CTF 5405 West Overland Road Boise, ID 83705** | **February 22, 2010** | **Voluntary surrender: 257B ($12,000), TKT50 ($15,000), TKT12 ($4500), 1989 Water Truck ($15,000), 1999 Peterbilt ($35,000)** |
| **Paccar Financial P.O. Box 1518 Bellevue, WA 98009-1518** | **January 10, 2010** | **Voluntary surrender: Peterbilt 2007 dump truck ($105,000)** |
| **Commercial Equipment No longer in busisiness** | **December 2009** | **Voluntary surrender: 1999 Kenworth tractor ($25,000)** |
| **Equilease Financial Services 50 Washington St., 10th Floor Norwalk, CT 06854-2710** | **December 2009** | **Voluntary surrender: 2007 Side dump trucking trailer ($45,000)** |

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **LDS Church**<br>**47 East South Temple Street**<br>**Salt Lake City, UT 84150** | **None** | **In the last 12 monhts** | **$800** |

**8. Losses**

None
☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Steel cutoff saw ($1600), 2 Trimble level lasers ($3600), plate compactor ($800) miscellaneous hand tools ($500) TOTAL $6500** | **Stole from one Tooele County job and from one Salt Lake County job, police were filed in each case in each county** | **August & November 2009** |

**9. Payments related to debt counseling or bankruptcy**

None
☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Paul Toscano, P.C.**<br>**Newhouse Building, Suite 614**<br>**10 Exchange Place**<br>**Salt Lake City, UT 84111** | **January 7, 2010 ($300); March 10, 2010 ($300): March 31, 2010 ($500); April 9, 2010 ($300); April 26, 2010 ($900)** | **$2300 ($2001 attorneys fees; $299 court filing fee)** |
| **Granite Lake Educational Resources**<br>**15106 Granite Lake Road**<br>**Cheney, WA 99004** | **April 28, 2010** | **$50** |

### 10.  Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Golden West Credit Union**<br>**PO Box 1111**<br>**Ogden, UT 84402**<br>   **Non filing spouse account** | **Since September of 2009** | **Since 1st Bank of Morgan Ut closed debtor's accounts in December of 2009, Debtor has been depositing exempt unemployment compensation and joint tax efunds in this account; debtor has expended all his funds so deposited; remaining funds in this account are traceable to non-filing spoue's paychecks and her portion of the joint tax refunds and are property of debtor's non-filing spouse.** |
| **Various vendors**<br><br>   **None** | **April 23-28. 2010** | **Year 2009 joint federal ($7,685) and joint Utah State tax refunds ($228), totaling $7,913 were spent as follows:**<br>**$4,690 on one late house payment, a current house payment and late fees**<br>**$900 for bankrutpcy attorney fees**<br>**$400 truck payment**<br>**$100 court fine**<br>**$217.30 used tires**<br>**$330 water bill**<br>**$136 auto insurance**<br>**$1139.70 non-filing spouse remaining portion of tax refunds**<br>**TOTAL $7913.00**<br>**TOTAL spent** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Washington Mutual Bank**<br>**3990 S. Babcock Street**<br>**Melbourne, FL 32901** | **5652 ($50)** | **0 October 2009** |
| **Washington Mutual Bank**<br>**3990 S. Babcock Street**<br>**Melbourne, FL 32901** | **6052 ($600)** | **0 October 2009** |

7

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **1st Bank**<br>**120 South State Street**<br>**Morgan, UT 84050** | **Checking account** | **$0 January 2010** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Paulette Barker**<br>**377 West Larkspur Lane**<br>**Morgan, UT 84050** | **Kitchen table ($200), armorie ($300), safe ($100), couch ($100), pictures ($500), appliances ($250), statues ($500), piano ($300), lamps ($100), bed ($200), televisions ($250), DVD ($150) Kirby vacuum ($600)** | **377 West Larkspur Lane, Morgan UT 84050** |
| **David Cory George**<br>**1527 Nicholls Road**<br>**Kaysville, UT 84037** | **Couch cushions ($50), lion rug ($300), deer/elk mounts ($1,000), speakers ($200), guns ($1,000), patio furniture ($200)** | **377 West Larkspur Lane, Morgan UT 84050** |
| **Debtor's minor children**<br>**377 West Larkspur Lane**<br>**Morgan, UT 84050** | **Mini moto ($500), toys ($400), clothes ($300), Nintendo DS ($100), Barbie car ($100), Ruger 10/22 ($150), Remington 270 WB ($350) bedroom furniture ($500), miscellaneous personal effects** | **377 West Larkspur Lane, Morgan UT 84050** |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

8

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Pectol Construction** | **87-0626309** | **103 Norht Commercial Street Morgan, UT 84050** | **Construction** | **September 1999 to December 2009 (ceased operations)** |
| **Jeremy G. Barker Companies, Inc.** | **20-3622717** | **103 North Commerical Street Morgan, UT 84050** | **Construction** | **October 2005 to December 2009 (ceased operations)** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **David Sheldon 9449 Union Square Sandy, UT 84070** | **From 2004 to the present** |
| **Debtor Same** | |

None
■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Debtor** | **Same** |

None
■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

10

## 20. Inventories

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22 . Former partners, officers, directors and shareholders

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23 . Withdrawals from a partnership or distributions by a corporation

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   **April 29, 2010**                    Signature   **/s/ Jeremy George Barker**

**Jeremy George Barker**
Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Utah

In re __**Jeremy George Barker**_____    Case No. _____

_____    Chapter    **7**

                                      Debtor(s)

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**1st Bank** | **Describe Property Securing Debt:**<br>**2004 Dodge Ram SLT VIN 3D7KU28C14G234260 (122,000 estimated miles)** |

Property will be (check one):

    ☐ Surrendered                    ■ Retained

If retaining the property, I intend to (check at least one):

    ☐ Redeem the property

    ■ Reaffirm the debt

    ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):

    ■ Claimed as Exempt              ☐ Not claimed as exempt

B8 (Form 8) (12/08)                                                                                    Page 2

| Property No. 2 | |
|---|---|
| **Creditor's Name:**<br>**Bank of America Home Loans** | **Describe Property Securing Debt:**<br>**50% interest in residential real propety located at 377 West Larkspur Lane, Morgan, UT 84050, jointly owned with debtor's non-filing spouse Shannon Barker** |

Property will be (check one):
    ☐   Surrendered      ■   Retained

If retaining the property, I intend to (check at least one):
    ☐   Redeem the property
    ☐   Reaffirm the debt
    ■   Other.  Explain   __Debtor will continue to make voluntary payemtns__   (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
    ■   Claimed as Exempt                  ☐   Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**ABC Rental Storage Unit** | **Describe Leased Property:**<br>**Storage Unit for business equipment** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>■   YES     ☐   NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date   __April 29, 2010__          Signature   __/s/ Jeremy George Barker__
                                             **Jeremy George Barker**
                                             Debtor

B 201A (Form 201A) (12/09)

**WARNING: Effective December 1, 2009, the 15-day deadline to file schedules and certain other documents under Bankruptcy Rule 1007(c) is shortened to 14 days. For further information, see note at bottom of page 2**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF UTAH

# NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
# OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**Many filing deadlines change on December 1, 2009.  Of special note, 12 rules that set 15 days to act are amended to require action within 14 days, including Rule 1007(c), filing the initial case papers; Rule 3015(b), filing a chapter 13 plan; Rule 8009(a), filing appellate briefs; and Rules 1019, 1020, 2015, 2015.1, 2016, 4001, 4002, 6004, and 6007.**

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
## District of Utah

In re  __Jeremy George Barker__

Debtor(s)

Case No. _____

Chapter __7__

# CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
# UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

| Jeremy George Barker | X _/s/ Jeremy George Barker_ | April 29, 2010 |
| Printed Name(s) of Debtor(s) | Signature of Debtor | Date |

Case No. (if known) _____

X _____

Signature of Joint Debtor (if any)      Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy

## United States Bankruptcy Court
### District of Utah

In re   **Jeremy George Barker**

Debtor(s)

Case No.

Chapter   **7**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.